**Slip Op. 14-97**

## UNITED STATES COURT OF INTERNATIONAL TRADE

|  |  |
|---|---|
| **THE TIMKEN COMPANY,** | |
| Plaintiff, | |
| v. | **Before: Jane A. Restani, Judge** |
| **UNITED STATES,** | **Consol. Court No. 13-00069** |
| Defendant, | |
| **CHANGSHAN PEER BEARING CO., LTD. and PEER BEARING COMPANY,** | |
| Defendant-Intervenors. | |

### OPINION

[Commerce's Final Results of Redetermination regarding currency conversion error in antidumping review sustained. Judgment entered.]

Dated: August 19, 2014

William A. Fennell, Terence P. Stewart, and Stephanie M. Bell, Stewart and Stewart, of Washington, DC, for plaintiff.

Tara K. Hogan, Senior Trial Counsel, Commercial Litigation Branch, Civil Division, U.S. Department of Justice, of Washington, DC, for defendant. With her on the brief were Stuart F. Delery, Assistant Attorney General, Jeanne E. Davidson, Director, and Reginald T. Blades, Jr., Assistant Director. Of counsel on the brief was Justin R. Becker, Attorney, Office of the Chief Counsel for Trade Enforcement and Compliance, U.S. Department of Commerce, of Washington, DC.

Herbert C. Shelley and Christopher G. Falcone, Steptoe & Johnson LLP, of Washington, DC, for defendant-intervenors.

Restani, Judge: This matter is before the court following a remand to the Department of

Commerce ("Commerce") in Timken Co. v. United States, Slip Op. 14-51, 2014 WL 1760033

(CIT May 2, 2014) ("Timken").  The court upheld Commerce's decision not to employ the

alternative average-to-transaction ("A-T") methodology in determining defendant-intervenror

Changshan Peer Bearing Co., Ltd.'s ("CPZ/SKF") dumping margin and granted the

government's request for voluntary remand to address an alleged error in the calculation of

CPZ/SKF's further manufacturing costs.  Id. at *3, 6–9.  Specifically, CPZ/SKF had alleged that

its reported further manufacturing costs should have been treated as denominated in Thai baht

and that Commerce should have applied the Thai-baht-to-U.S.-dollar exchange rate to those

costs.  Id. at *2.  The court ordered that upon reconsideration, Commerce shall fix any currency

conversion errors found to exist.  Id. at *3 & n.1.

On remand, Commerce determined that the correct currency for CPZ/SKF's further

manufacturing costs is the Thai baht.  Final Results of Redetermination Pursuant to Court Order,

ECF No. 61-1, at 5 ("Remand Results").  Accordingly, Commerce applied the Thai-baht-to-U.S.-

dollar exchange rate to those costs.  Id.  Following the appropriate adjustment to those costs,

Commerce recalculated CPZ/SKF's weighted-average dumping margin, which resulted in a zero

margin.  Id. at 7.

Commerce has complied with the court's remand order in Timken to correct any currency

error that it found on remand, and no party challenges Commerce's treatment of the currency

conversion on remand.[1]

_____

[1] Plaintiff The Timken Co., in order to preserve its rights on appeal, notes its continued objection to Commerce's conclusion that the pattern of CPZ/SKF's export prices that differed significantly among purchasers, regions, or time periods was not sufficient to require use of the A-T methodology in calculating CPZ/SKF's dumping margin.  Comments on Final Results of Redetermination Pursuant to Court Remand, ECF No. 64.  As Timken recognizes, the court

(continued...)

For the foregoing reasons, the court finds that Commerce has complied with the court's

order in <u>Timken</u>, and the <u>Remand Results</u> are SUSTAINED.  Judgment will issue accordingly.

<u>/s/ Jane A. Restani</u><br>
Jane A. Restani<br>
Judge

Dated: August 19, 2014
          New York, New York

---

[1](...continued)
issued a definitive ruling on this matter in its prior opinion, and this was not within the scope of the remand order.  The court thus will not reconsider it at this junction.